# EXHIBIT A

## UNITED STATES DISTRICT COURT
## DISTRICT OF CONNECTICUT

| | | |
|---|---|---|
| BANK OF AMERICA, N.A., | : | |
| | : | |
| Plaintiff, | : | CIVIL ACTION NO: |
| | : | 3:10-cv-987 (MRK) |
| v. | : | |
| | : | |
| SAMUEL KLEIN, | : | |
| | : | |
| Defendant. | : | September 5, 2012 |

### DECLARATION OF JEFFREY METZ

1.      ·My name is Jeffrey R. Metz.  I am over the age of eighteen, and I make this declaration pursuant to 28 *U.S.C.* § 1746 under the pains and penalties of perjury.

2.      I am a partner at the firm of Adam Leitman Bailey, P.C. (the "Firm"), which firm serves as counsel to Bank of America ("BOA") regarding the prosecution of the matter *sub judice*, particularly in the New York state and federal actions.

3.      Attached hereto as <u>Exhibit 1</u> are true and accurate copies of invoices (with redactions as necessary to preserve the attorney client privilege rendered by the Firm to BOA in connection with the prosecution of the matter *sub judice*.  I have personally reviewed all of the attached invoices and, in my opinion, the services rendered and the charges therein reflected were necessary, fair and reasonable given the circumstances of this case.


Further, your declarant sayeth not.


_____
Jeffrey R. Metz



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 22240 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | August 1, 2010 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 6.7 | $175.00 | $0.00 | $1,172.50 |
| METZ, JEFFREY R | jrm | Partner | 3.6 | $425.00 | $0.00 | $1,530.00 |
| RIVERA-SOTO, JEANETTE | jrs | Paralegal | 0.3 | $100.00 | $0.00 | $30.00 |
| TREIMAN, DOV | dt | Partner | 0.8 | $425.00 | $0.00 | $340.00 |

| Charge Num | Charge Date | Biller | Units | Charge (USD) | Charge Text |
|---|---|---|---|---|---|

Invoice Summary Report                                                    Page 3 of 6

### Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 06/28/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM regarding cross default issues. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 2 | 06/28/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of file for information regarding cross default issue. | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 3 | 06/29/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM regarding default by the guarantor and the security agreement. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 4 | 06/29/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Drafted 90 Day Pre-Foreclosure Notice. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 5 | 06/29/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of new RPL, RPAPL and UCC sections | 1 | $175.00 | $175.00 | $0.00 | $175.00 |
| 6 | 06/29/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |

Invoice Summary Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7 | 06/29/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of New York State Banking Department website regarding the requirement to file information with the Banking Department as provided for in RPAPL Section 1306. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 8 | 07/02/2010 | dt (DOV TREIMAN, Partner) | Partner Conference call with entire team t ... | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 9 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM regarding form and service of the 90 day pre-disposition notice. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 10 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of UCC 9-611 and UCC 9-613 in preparation of drafting the Notification Before Disposition of Collateral required by UCC 9-613 | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 11 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Ordered UCC search on the premises to determined if there are any other secured, perfected lienholders. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 12 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM and DT r | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 13 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Drafted cover letter to accompany the 90 day pre-disposition notice. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 14 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM ...s | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 15 | 07/06/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted e-mail to client , " . | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 16 | 07/07/2010 | jrm (JEFFREY R METZ, Partner) | Partner Telephone conference with D. Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 17 | 07/07/2010 | jrm (JEFFREY R METZ, Partner) | Review / analysis of all papers and emails relative to Wyoming foreclosure | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 18 | 07/09/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of e-mails regarding Wyoming litigation. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 19 | 07/12/2010 | jrm (JEFFREY R METZ, Partner) | Partner Telephone conferences with counsel | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 20 | 07/12/2010 | jrm (JEFFREY R METZ, Partner) | E-mail documents | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 21 | 07/12/2010 | cjk (COURTNEY | Associate Emailed client attaching UCC 9-611 and Bergman article on the | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | KILLELEA, Associate) | new foreclosure legislation. | | | | | |
| 22 | 07/13/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of Frechette e-mail and draft of legal papers | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 23 | 07/13/2010 | jrm (JEFFREY R METZ, Partner) | Review of Wilson emails | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 24 | 07/13/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conferred with JRM r is | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 25 | 07/13/2010 | dt (DOV TREIMAN, Partner) | Partner Reviewed and commented on motion for partial summary judgment. Directed how to handle filling in of form. | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 26 | 07/14/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of emails | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 27 | 07/14/2010 | jrm (JEFFREY R METZ, Partner) | Telephone conversation with Gerald Wilson | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 28 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of file for information required on the pre-foreclosure filing form. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 29 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Filled out pre-foreclosure filing to be submitted to the NYS Banking Department. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 30 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Emailed JRM and DT, attaching pre-foreclosure filing and questions with regard to the form. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 31 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with the NYS Banking Department to confirm that the pre-foreclosure filing requirements apply to our case. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 32 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Emailed clients attaching pre-foreclosure filing form, addressing clients' questions and asking for additional information to be filled in on the form. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 33 | 07/14/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM and Gerald Wilson d | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 34 | 07/15/2010 | jrm (JEFFREY R METZ, Partner) | Partner Conference with C. Killelea regarding bank department information | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 35 | 07/15/2010 | jrm (JEFFREY R METZ, Partner) | Getting information to A. Maildman | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

Invoice Summary Report                                                        Page 6 of 6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 36 | 07/15/2010 | jrm (JEFFREY R METZ, Partner) | Review of Frechette papers regarding Wyoming case | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 37 | 07/15/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Emailed client | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 38 | 07/15/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Revised pre-foreclosure filing form and letters to accompany 90 day notice based on clients instructions. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 39 | 07/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Emailed clients | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 40 | 07/19/2010 | jrm (JEFFREY R METZ, Partner) | Partner Conference call | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 41 | 07/19/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Review of e-mail from and response to client regarding edits to the preforeclosure filing. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 42 | 07/20/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of Frechette drafts of various documents. | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 43 | 07/21/2010 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | - Paralegal Produced certified mail return receipt requested and FedEx labels for mailing for CJK. | 0.3 | $100.00 | $30.00 | $0.00 | $30.00 |
| 44 | 08/01/2010 | N/A | FedEx Services rendered as per Federal Express 3 | 1 | $35.07 | $35.07 | $0.00 | $35.07 |
| 45 | 08/01/2010 | N/A | FedEx Services rendered as per Federal Express 1 | 1 | $22.69 | $22.69 | $0.00 | $22.69 |
| | | | **Grand Total** | | | $3,130.26 | $0.00 | $3,130.26 |



**Bank of America -
Commercial Banking**

## Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 22657 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | September 1, 2010 |

Invoice Summary Report                                          Page 2 of 3

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 2.5 | $175.00 | $0.00 | $437.50 |
| METZ, JEFFREY R | jrm | Partner | 0.6 | $425.00 | $0.00 | $255.00 |
| TREIMAN, DOV | dt | Partner | 0.4 | $425.00 | $0.00 | $170.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Drafted memo to JRM l | 1.5 | $175.00 | $262.50 | $0.00 | $262.50 |
| 2 | 08/17/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with JRM l | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 3 | 08/17/2010 | cjk (COURTNEY KILLELEA, Associate) | Revised memo based on RM's comments | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 4 | 08/17/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Reviewed Agrippa's promissory note and Klein's guaranty t | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 5 | 08/17/2010 | jrm (JEFFREY R METZ, Partner) | Partner Conference call. | 0.6 | $425.00 | $255.00 | $0.00 | $255.00 |
| 6 | 08/18/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Research ( | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 7 | 08/24/2010 | dt (DOV TREIMAN, Partner) | Partner Analyzed loan documents regarding notices of default. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 8 | 08/24/2010 | N/A | WL Research on WestLaw | 1 | $39.22 | $39.22 | ($39.22) | $0.00 |
| | | | | | Grand Total | $901.72 | ($39.22) | $862.50 |


**Invoice Summary Report**

**Bank of America –
Commercial Banking**

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America – Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 23142 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | October 1, 2010 |

Invoice Summary Report                                                                                    Page 2 of 3

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Desiderio, John M | jmd | Partner | 1.5 | $425.00 | $0.00 | $637.50 |
| KILLELEA, COURTNEY | cjk | Associate | 1.8 | $175.00 | $0.00 | $315.00 |
| METZ, JEFFREY R | jrm | Partner | 0.3 | $425.00 | $0.00 | $127.50 |
| Ritz, Leonard H | lr | Unknown | 0.1 | $425.00 | $0.00 | $42.50 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 09/20/2010 | jmd (John M Desiderio, Partner) | Confer with JRM and CJK regarding background facts and projected course of action. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 2 | 09/20/2010 | cjk (COURTNEY KILLELEA, Associate) | Reviewed file for | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 3 | 09/20/2010 | cjk (COURTNEY KILLELEA, Associate) | Strategy conference with JMD and JRM. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 4 | 09/22/2010 | jmd (John M Desiderio, Partner) | Telephone conference regarding order for UCC search. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
|  |  | jmd (John M |  |  |  |  |  |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5 | 09/22/2010 | Desiderio, Partner) | Review file documents. | 1 | $425.00 | $425.00 | $0.00 | $425.00 |
| 6 | 09/22/2010 | cjk (COURTNEY KILLELEA, Associate) | Conferences with Title Vest to order a UCC search that will yield the identity of any other lien holders or parties with perfected security interests on the property. | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 7 | 09/22/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted e-mail to clients | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 8 | 09/23/2010 | jrm (JEFFREY R METZ, Partner) | Review of UCC report. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 9 | 09/23/2010 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of UCC search results. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 10 | 09/28/2010 | cjk (COURTNEY KILLELEA, Associate) | Conference with LR to confirm that there are no other parties with a security interest in the property. | 0.1 | $175.00 | **$17.50** | $0.00 | $17.50 |
| 11 | 09/28/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted e-mail to clients | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 12 | 09/28/2010 | lr (Leonard H Ritz, Unknown) | Review lien search; Discuss same with CJK. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 13 | 10/01/2010 | N/A | Fee AGRIPPA LLC - Cooperative Apartment Certification and Report | 1 | $272.19 | $272.19 | $0.00 | $272.19 |
| | | | | **Grand Total** | $1,394.69 | | $0.00 | $1,394.69 |



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 23553 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | November 1, 2010 |

Invoice Summary Report

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Desiderio, John M | jmd | Partner | 0.9 | $425.00 | $0.00 | $382.50 |
| KILLELEA, COURTNEY | cjk | Associate | 1.6 | $175.00 | $0.00 | $280.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 10/08/2010 | jmd (John M Desiderio, Partner) | Review memo | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 2 | 10/08/2010 | jmd (John M Desiderio, Partner) | Email to CJK and JRM regarding procedure and preparation | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 3 | 10/08/2010 | jmd (John M Desiderio, Partner) | Confer with CJK | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 4 | 10/08/2010 | jmd (John M Desiderio, Partner) | Review draft e-mail to client and LR e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 5 | 10/08/2010 | jmd (John M Desiderio, Partner) | Review Bank's emails | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 6 | 10/08/2010 | jmd (John M Desiderio, Partner) | Confer with JRM | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 7 | 10/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Reviewed recognition agreement and proprietary lease t | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 8 | 10/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Conference with JMD | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 9 | 10/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted memo to JMD and JRM | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 10 | 10/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted e-mail to client | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |

| | | | Receipt and review of emails from client | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11 | 10/08/2010 | cjk (COURTNEY KILLELEA, Associate) | | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| | | | | **Grand Total** | | $662.50 | $0.00 | $662.50 |



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 23956 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | December 1, 2010 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Desiderio, John M | jmd | Partner | 1.9 | $425.00 | $0.00 | $807.50 |
| KILLELEA, COURTNEY | cjk | Associate | 4.7 | $175.00 | $0.00 | $822.50 |
| METZ, JEFFREY R | jrm | Partner | 6.3 | $425.00 | $0.00 | $2,677.50 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 11/08/2010 | jmd (John M Desiderio, Partner) | Partner Review / forward JRM e-mail r | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 2 | 11/08/2010 | jmd (John M Desiderio, Partner) | Monitor CJK emails to associate counsel | 0.1 | $425.00 | $42.50? | $0.00 | $42.50 |
| 3 | 11/08/2010 | jmd (John M Desiderio, Partner) | Confer with JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

Invoice Summary Report                                                                                     Page 3 of 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4 | 11/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Receipt and review of emails from client regarding next steps | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 5 | 11/08/2010 | cjk (COURTNEY KILLELEA, Associate) | Research | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 6 | 11/08/2010 | jrm (JEFFREY R METZ, Partner) | Partner Various e-mails | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 7 | 11/08/2010 | jrm (JEFFREY R METZ, Partner) | Check for litigation update | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 8 | 11/08/2010 | jrm (JEFFREY R METZ, Partner) | Instructions for new UCC search and outline procedures for Notice of Disposition | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 9 | 11/09/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Ordered UCC search on 445 Lafayette Street, 4A. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 10 | 11/09/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Reviewed updated UCC search | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 11 | 11/10/2010 | jmd (John M Desiderio, Partner) | Partner Review client e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 12 | 11/15/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Researched on PACER to find Klein's motion papers contesting Bank of America's cross default claims with respect to the Wyoming and Connecticut loans | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 13 | 11/15/2010 | cjk (COURTNEY KILLELEA, Associate) | Reviewed Klein's motion papers to evaluate the validity of his arguments | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 14 | 11/15/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Drafted Notice of Sale. | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 15 | 11/15/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of Wyoming decision and emails with clients | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 16 | 11/15/2010 | jrm (JEFFREY R METZ, Partner) | Initial preparation for the sale | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| 17 | 11/16/2010 | jmd (John M Desiderio, Partner) | Partner Confer with JRM | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 18 | 11/16/2010 | jmd (John M Desiderio, Partner) | Telephone conferences with of counsel Adam Gross and with Don Frechette regarding same | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| | | | Partner Review / reply to | | | | | |

Invoice Summary Report                                          Page 4 of 5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 19 | 11/16/2010 | jmd (John M Desiderio, Partner) | JRM e-mail regarding security agreement requirement for notice to the borrower. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 20 | 11/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Researched statutes and case law | 1 | $175.00 | $175.00 | $0.00 | $175.00 |
| 21 | 11/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with Alstate Process Service regarding the procedure for auctioning the cooperative shares and proprietary lease. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 22 | 11/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Strategy conference with JRM. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 23 | 11/16/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Reviewed Agrippa Security Agreement | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 24 | 11/16/2010 | jrm (JEFFREY R METZ, Partner) | Partner Review of e-mail correspondence | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 25 | 11/16/2010 | jrm (JEFFREY R METZ, Partner) | Conference with J. Desiderio | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 26 | 11/16/2010 | jrm (JEFFREY R METZ, Partner) | Preparation of checklist and contact with publishing / auction firm | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 27 | 11/16/2010 | jrm (JEFFREY R METZ, Partner) | Check for managing agent of coop | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 28 | 11/17/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Conference with Alstate process service regarding information needed to conduct an auction of the premises. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 29 | 11/17/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Strategy conference with JRM | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 30 | 11/17/2010 | jrm (JEFFREY R METZ, Partner) | Partner E-mails regarding final loan number for Notice of Sale | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 31 | 11/17/2010 | jrm (JEFFREY R METZ, Partner) | Conference with associate regarding contents | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 32 | 11/18/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Reviewed the governing documents of the co-op to determine the proper address to send a letter to the Board of | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |

Invoice Summary Report

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Directors | | | | |
| 33 | 11/18/2010 | cjk (COURTNEY KILLELEA, Associate) | Drafted letter to the Board of Directors, notifying it of the default and of the public sale, and sent to JRM for review | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 34 | 11/22/2010 | jrm (JEFFREY R METZ, Partner) | Partner E-mails to publishing liaison and with client and response to inquiries | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 35 | 11/22/2010 | jrm (JEFFREY R METZ, Partner) | Check of loan amount and revise notice of sale | 0.6 | $425.00 | $255.00 | $0.00 | $255.00 |
| 36 | 11/22/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Emails and conferences with All County Legal to arrange for service and publication of the Notice of Sale. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 37 | 11/22/2010 | cjk (COURTNEY KILLELEA, Associate) | Associate Revised Notice of Sale and letter to Co-Op Board | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 38 | 11/22/2010 | cjk (COURTNEY KILLELEA, Associate) | Sent to JRM for review | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 39 | 11/23/2010 | jmd (John M Desiderio, Partner) | Partner Review JRM / client emails | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 40 | 11/23/2010 | jrm (JEFFREY R METZ, Partner) | Partner E-mails with clients | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 41 | 11/23/2010 | jrm (JEFFREY R METZ, Partner) | Telephone conferences and e-mails with all county to set up dates | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| | | | **Grand Total** | | | $4,307.50 | $0.00 | $4,307.50 |



**Bank of America –**
**Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 24590 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | January 1, 2011 |

Invoice Summary Report                                                      Page 2 of 22

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Desiderio, John M | jmd | Partner | 1.4 | $425.00 | $0.00 | $595.00 |
| KILLELEA, COURTNEY | cjk | Associate | 14.8 | $175.00 | $0.00 | $2,590.00 |
| Kaufman, Colin E | cek | Unknown | 33.1 | $425.00 | $0.00 | $14,067.50 |
| METZ, JEFFREY R | jrm | Partner | 21.1 | $425.00 | $0.00 | $8,967.50 |
| RIVERA-SOTO, JEANETTE | jrs | Paralegal | 0.3 | $100.00 | $0.00 | $30.00 |
| TREIMAN, DOV | dt | Partner | 0.4 | $425.00 | $0.00 | $170.00 |

Invoice Summary Report

Invoice Summary Report

Invoice Summary Report

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 11/29/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Telephone call with counsel | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 2 | 11/29/2010 | jrm (JEFFREY R METZ, Partner) | Numerous emails with Bank of Amercia | 0.3 | $425.00 | **$127.50** | $0.00 | $127.50 |
| 3 | 11/29/2010 | jrm (JEFFREY R METZ, Partner) | E-mail to D. Frechette regarding Connecticut matter | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 4 | 11/29/2010 | jrm (JEFFREY R METZ, Partner) | Revise notice | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 5 | 11/29/2010 | jrm (JEFFREY R METZ, | Review recent case law regarding terms of sale | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |

| | | (... Partner) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6 | 11/29/2010 | jmd (John M Desiderio, Partner) | - Partner Review Bank / JRM emails regarding foreclosure notice. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 7 | 11/30/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Response to various emails regarding internal bank paperwork | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 8 | 11/30/2010 | jrm (JEFFREY R METZ, Partner) | Redrafting of Notice of Sale | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 9 | 11/30/2010 | jrm (JEFFREY R METZ, Partner) | E-mails with G. Wilson | 0.9 | $425.00 | $382.50 | $0.00 | $382.50 |
| 10 | 11/30/2010 | dt (DOV TREIMAN, Partner) | - Partner Reviewed and revised Notice of Sale. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 11 | 11/30/2010 | jmd (John M Desiderio, Partner) | - Partner Review JRM / client emails | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 12 | 11/30/2010 | jmd (John M Desiderio, Partner) | Confer with JRM regarding client | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 13 | 12/01/2010 | jmd (John M Desiderio, Partner) | - Partner Review JRM draft of Notice of Sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 14 | 12/01/2010 | jmd (John M Desiderio, Partner) | Confer with JRM regarding same | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 15 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Telephone call to / from Gerald Wilson | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 16 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Revisions to Notice of Sale | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 17 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Telephone call with printing liaison regarding estimates and dates | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 18 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Telephone call with Gerald Wilson and A. Maidman | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 19 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Drafting of cooperative letter | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 20 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Email with recent explanatory case | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 21 | 12/01/2010 | jrm (JEFFREY R METZ, Partner) | Service instructions for notice of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22 | 12/01/2010 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | - Paralegal Revisions to Notice of Sale for JRM. 100.00 | 0.3 | $100.00 | $30.00 | $0.00 | $30.00 |
| 23 | 12/01/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Status conference with JRM. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 24 | 12/01/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Finalized Notice of Sale and sent to Allstate Process Servers for service and publication. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 25 | 12/02/2010 | jmd (John M Desiderio, Partner) | - Partner Review ALB e-mail with article regarding coop foreclosures | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 26 | 12/02/2010 | jmd (John M Desiderio, Partner) | Emails to / from JRM regarding same to ensure compliance with required NYS co-op foreclosure procedure | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 27 | 12/03/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conferences with All County Legal regarding service of the Notice of Sale. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 28 | 12/03/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Revised letter to Co-Op Board based on JRM's edits | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 29 | 12/03/2010 | cjk (COURTNEY KILLELEA, Associate) | Emailed letter to Co-Op Board to client for approval | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 30 | 12/03/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Receipt and review of Affidavits of Service of the Notice of Sale from All County Legal to confirm that the Notice was properly served on all parties. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 31 | 12/03/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Emailed client i | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 32 | 12/06/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of e-mail regarding publishing | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 33 | 12/06/2010 | jrm (JEFFREY R METZ, Partner) | Conference with associate | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 34 | 12/06/2010 | cjk (COURTNEY KILLELEA, | - Associate Conference with JRM | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Associate) | | | | | | |
| 35 | 12/07/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Receipt and review of estimate of publication costs from All County Legal | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 36 | 12/07/2010 | cjk (COURTNEY KILLELEA, Associate) | Forwarded estimate to client for approval | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 37 | 12/07/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Receipt and review of publication estimate from All County Legal Services | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 38 | 12/07/2010 | cjk (COURTNEY KILLELEA, Associate) | Emailed All County Legal Services for an estimate that does not include the service list in the publication | 0:1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 39 | 12/07/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Sent follow up e-mail to client for | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 40 | 12/07/2010 | jmd (John M Desiderio, Partner) | - Partner Review JRM draft letter to co-op Board and e-mail to client for approval. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 41 | 12/08/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Sent follow up e-mail to clients | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 42 | 12/08/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Prepared letter to Co-Op Board and copies of the Notice of Sale for hand delivery on the Board and the managing agent - instructed HG to hand deliver. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 43 | 12/08/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of emails regarding publishing estimate and approval | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 44 | 12/08/2010 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding method of payment and letter to coop board | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 45 | 12/08/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Received approval from client to move forward with the publication of the Notice of Sale and emailed All County Legal to direct them to proceed with the publication of the Notice of Sale. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46 | 12/13/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conference with client | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 47 | 12/14/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Telephone calls to Related Management in an attempt to contact the managing agent for the co-op to notify them of the sale date and to discuss facilitating the sale process. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 48 | 12/14/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Conference with CJK regarding success in reaching managing agent. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 49 | 12/15/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of Supreme Court ex parte rule | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 50 | 12/15/2010 | jrm (JEFFREY R METZ, Partner) | - Emails with D. Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 51 | 12/15/2010 | jrm (JEFFREY R METZ, Partner) | Telephone call with D. Frechette regarding strategy | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 52 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Conference with CJK regarding conversation with coop's managing agent | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 53 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | Email to team | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 54 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | Emails with Oreo Manager | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 55 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | Review of memo and revisions forward to team | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 56 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | Telephone call with D. Frechette and response | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 57 | 12/16/2010 | jrm (JEFFREY R METZ, Partner) | Email from / to R. Smith | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 58 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conference with Richard Smith of Related Management, the managing agent of the Co-Op, regarding the sale scheduled for January 5, 2011 and whether there are any | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | outstanding common charges. | | | | | |
| 59 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conference with JRM relaying information and questions from Richard Smith, Related Management. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 60 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Emailed Stella Schirripa, attaching the updated UCC lien search results and providing contact information for the Board's managing agent. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 61 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Drafted memo to clients | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 62 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Emailed Richard Smith, Related Management, for the contact information for Klein's attorneys. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 63 | 12/16/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Re-reviewed UCC lien search to answer Stella Schirripa's question | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 64 | 12/17/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Telephone call from S. Schirripa | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 65 | 12/17/2010 | jrm (JEFFREY R METZ, Partner) | Email to D. Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 66 | 12/17/2010 | jrm (JEFFREY R METZ, Partner) | Telephone call with D. Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 67 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of notification letter | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 68 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Email to team regarding appearance on order to show cause | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 69 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Email to D. Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| | | jrm | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 70 | 12/20/2010 | (JEFFREY R METZ, Partner) | Review of e-mail regarding conference | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 71 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Extended telephone conference with D. Frechette, Gerald Wilson, A. Maidman and CEK | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| 72 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Review of summary judgment motion papers in Connecticut and conference with CEK to familiarize him with main claims | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 73 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Review of all procedures taken regarding auction in preparation of appearance | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 74 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Telephone conference with and emails to opposing counsel regarding securing papers in advance | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 75 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Review of opposing Memorandum of Law, supporting affirmation, affidavit and exhibits | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| 76 | 12/20/2010 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding pro hac application and removal petition | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 77 | 12/20/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conference with All County Legal regarding information to be provided to the auctioneer and the auction process. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 78 | 12/20/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Email memo to JRM | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 79 | 12/20/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Reviewed file and prepared pertinent documents for JRM in preparation of Klein's motion for a temporary restraining order to stop the sale of the apartment. | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 80 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | - Partner Briefing from JRM on appearance on TRO | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 81 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Research and print for JRM prior motion practice | 1 | $425.00 | $425.00 | $0.00 | $425.00 |
| 82 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Telephone conference with CT counsel and client (with JRM) | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| 83 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | File review / prep for argument tomorrow | 3.4 | $425.00 | $1,445.00 | $0.00 | $1,445.00 |

| 84 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Draft notice of appearance, consent to efiling, efile notice of appearance | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
|---|---|---|---|---|---|---|---|---|
| 85 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Draft Affidavit for Frechette and proposed Order | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 86 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Telephone call with Frechette, e-mail him his affidavit | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 87 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Revise / edit papers from Mike Grant | 0.9 | $425.00 | $382.50 | $0.00 | $382.50 |
| 88 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | - Partner Review e-mail from JRM to Frechette regarding appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 89 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Review JRM e-mail to Frechette about bringing CEK | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 90 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Review e-mail from JRM to Levin and response papers | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 91 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Review Frechette e-mail to JRM regarding forwarding papers immediately | 0.1 | $425.00 | **$42.50** | ($42.50) | $0.00 |
| 92 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Review emails between JRM and Levin and asking him to forward copies to me | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 93 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Respond to Frechette inquiry about time of filing | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 94 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Receive e-mail papers from Levin regarding Order to Show Cause and Memorandum of Law, analyze same | 1.6 | $425.00 | $680.00 | $0.00 | $680.00 |
| 95 | 12/20/2010 | cek (Colin E Kaufman, Unknown) | Forward motion papers from Levin to Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 96 | 12/21/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Appearance in Supreme Court, New York County with D. Frechette and Colin Kaufman regarding Order to Show Cause and subsequent removal to Federal Court | 3.5 | $425.00 | $1,487.50 | $0.00 | $1,487.50 |
| 97 | 12/21/2010 | jrm (JEFFREY R METZ, Partner) | Review of removal petition and memo in support of Preliminary Injunction | 0.6 | $425.00 | $255.00 | $0.00 | $255.00 |
| 98 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Prepared for e-filing and e-filed the Notice of Petition and Rule 7.1 Statement. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| | | cjk | - Associate Served Notice of Removal, | | | | | |

| 99 | 12/21/2010 | (COURTNEY KILLELEA, Associate) | Rule 7.1 Statement, Individual Practices of Judge Crotty and ECF Rules on opposing counsel. | 0.5 | $175.00 | $87.50¹ | ($87.50) | $0.00 |
| 100 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Drafted Affidavit of Service of Notice of Removal, Rule 7.1 Statement, Individual Practices of Judge Crotty and ECF Rules on opposing counsel. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 101 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Prepared civil case coversheet to accompany removal petition. | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 102 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Assisted in preparing removal petition. | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 103 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Travel to / from the United States District Court, Southern District of New York, to file Notice of Removal. | 2.5 | $175.00 | $437.50¹ | ($437.50) | $0.00 |
| 104 | 12/21/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Assisted in preparing Notice of Notice of Removal to be served on opposing counsel and filed in State Court. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 105 | 12/21/2010 | cek (Colin E Kaufman, Unknown) | - Partner Revise / edit affirmation in support of motion for admission pro hac vice | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 106 | 12/21/2010 | cek (Colin E Kaufman, Unknown) | Court appearance, return to office, prepare exhibits, return to Court, argue before Justice Kornreich | 3.2 | $425.00 | $1,360.00 | $0.00 | $1,360.00 |
| 107 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of numerous emails regarding Federal Court removal | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 108 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | Conference call with Gerry Wilson and Don Frechette with CEK | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 109 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | Review of draft letters | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 110 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | Legal research | 0.5 | $425.00 | $212.50¹ | $0.00 | $212.50 |
| 111 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | Conference with CJK regarding terms of sale for auction and review of term letter | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |

| 112 | 12/22/2010 | jrm (JEFFREY R METZ, Partner) | Review of court e-mail regarding order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 113 | 12/22/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Researched cases | 1.2 | $175.00 | $210.00 | $0.00 | $210.00 |
| 114 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Frechette with procedural questions | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 115 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review JRM response | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 116 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review e-mail from plaintiff counsel with attached letter, analyze letter to Court seeking adherence to State Court schedule | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 117 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Forward letter from plaintiff counsel to retaining counsel, with analysis | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 118 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Email from retaining counsel regarding having telephone call | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 119 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Several scheduling emails | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 120 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Prep for telephone call | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 121 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Telephone call with JRM, Frechette and G. Wilson regarding response | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 122 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Multiple calls with retaining counsel and opposing counsel regarding OSC | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 123 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Attempt at telephone call with Court | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 124 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review PACER efiling of notice of Removal, PACER notification of assignment of USMJ Fox, PACER notification of ECF designation and PACER efiling of Rule 7.1 Notice | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 125 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Forwarded notices of filing to all defendant counsel | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 126 | 12/22/2010 | cek (Colin E Kaufman, | Review OSC and supporting papers to ensure conformity | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  | Unknown) | with what we have |  |  |  |  |
| 127 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Email from JRM with cases regarding 2d c/a, review cases | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 128 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from opposition counsel regarding calling court | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 129 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Forward e-mail to Frechette from plaintiff counsel regarding calling court | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 130 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Draft letter in response to Kane letter, circulate for comment | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 131 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review analysis e-mail from Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 132 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review alternate version e-mail SOF from Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 133 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Redraft letter in accordance with Frechette SOF, forward second draft with analysis for comment | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 134 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Comment from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 135 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Request / receive permission to send letter as last drafted | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 136 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Email from opposing counsel regarding call to Judge | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 137 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Forwarded to Frechette with request for instruction | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 138 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Email from Court that Order will be issued before 7 pm, forward to Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 139 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Review PACER filing of endorsed letter from Crotty | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 140 | 12/22/2010 | cek (Colin E Kaufman, Unknown) | Retrieve endorsed letter, forward to Fechette and defendant counsel with comment | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 141 | 12/23/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Reviewed form terms of sale to determine the information we need from the client to properly draft the terms of sale for the auction. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 142 | 12/23/2010 | cjk (COURTNEY KILLELEA, | - Associate Emailed client for information needed to draft the terms of sale for the | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Associate) | auction. | | | | | |
| 143 | 12/23/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conference with All County to determine if the bank must be present to bid at the auction sale. | 0.2 | $175.00 | $35.00? | $0.00 | $35.00 |
| 144 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from JRM commenting on endorsed letter from Crotty and assigning CJK | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 145 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Review e-mail from SJP to JHW regarding Motion appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 146 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | - Partner Review 7.1 Statement by Agratha | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 147 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Email from Fruchette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 148 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Draft letters to court seeking clarification regarding argument as opposed to oral testimony | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 149 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Email from Fruchette with opposition to motion | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 150 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Edits / comments to Memorandum of Law in Opposition, forward same to Fruchette | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 151 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Review e-mail from JRM to Fruchette with comment | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 152 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | Emails time of argument | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 153 | 12/23/2010 | cek (Colin E Kaufman, Unknown) | - Partner Review e-filings of Notices of Appearance on behalf of Agrippa as e-filed (.1); | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 154 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Fruchette forwarding revised draft of opposition | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 155 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | Review revised draft opposition Memorandum of Law; Email from Michael Grant forwarding Maidman Declaration in opposition | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 156 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | Review Maidman Declaration | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 157 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | Email Michael Grant | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 158 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | Email comments and edits to Maidman Declaration to my client | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 159 | 12/24/2010 | cek (Colin E Kaufman, Unknown) | Prepare for argument in case Fruchette not timely admitted | 1.9 | $425.00 | $807.50 | $0.00 | $807.50 |
| 160 | 12/27/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Drafted Terms of Sale for the sale of the collateral scheduled for January 5, 2011. | 1.2 | $175.00 | $210.00 | $0.00 | $210.00 |
| 161 | 12/27/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Drafted Memorandum of Sale for the sale of the collateral scheduled for January 5, 2011. | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 162 | 12/27/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Drafted Affidavit of Facts for the sale of the collateral scheduled for January 5, 2011. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 163 | 12/28/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of comity case and accompanying emails | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 164 | 12/28/2010 | jrm (JEFFREY R METZ, Partner) | Review of opposition papers to request for preliminary injunction | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| 165 | 12/28/2010 | jrm (JEFFREY R METZ, Partner) | Check for scheduling of auction | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 166 | 12/28/2010 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding timing of filing of our opposition papers | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 167 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Frechette | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 168 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Several emails scheduling conference call | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 169 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Telephone conference with all attorneys / client | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 170 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Emails from Grant forwarding papers and exhibits | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 171 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Email from Wilson | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 172 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Email from Maidman | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 173 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Email from Grant regarding signature page - review/ minor edits of Memorandum of Law, Maidman | 1.4 | $425.00 | $595.00 | $0.00 | $595.00 |

|  |  |  | declaration, exhibits |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 174 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Roxanne Fisher regarding scheduling for Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 175 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Review response from JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 176 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Respond to Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 177 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Email Grant regarding need for table of contents under Crotty's rules | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 178 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | Email from Frechette with arrival / security data | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 179 | 12/28/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Fruchette forwarding Westlaw case | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
|  |  |  | .2); |  |  |  |  |  |
| 180 | 12/29/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of e-mail regarding filing of papers | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 181 | 12/29/2010 | jrm (JEFFREY R METZ, Partner) | Review of Memorandum of Law regarding abstention and emails related thereto | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 182 | 12/29/2010 | jrm (JEFFREY R METZ, Partner) | Review of exhibits accompanying the Preliminary Injunction Brief | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 183 | 12/29/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Sent follow up e-mail to client | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 184 | 12/29/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Coordinated with printer service to have courtesy copies of motion papers printed and bound. | 0.3 | $175.00 | $52.50 | ($52.50) | $0.00 |
| 185 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Frechette regarding exact content of Kornreich's Order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 186 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Review Order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 187 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Email from Frechette regarding following up on letter | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 188 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Telephone conference with Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
|  |  |  | Check rules, analysis |  |  |  |  |  |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 189 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | and recommendation e-mail to Frechette regarding timely efiling | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 190 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Email from Grant | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 191 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Review brief on comity, read / check cases | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 192 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Respond to Grant | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 193 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Email from Wilson | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 194 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Review Frechette response to Wilson | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 195 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Grant with final version of the Memorandum of Law, and filing time | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 196 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Review, make minor changes and execute | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 197 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Emails from Grant with exhibits | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 198 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Email from Grant inquiring regarding someone in office to file at 8, respond | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 199 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Type up cover sheet for exhibits, pdf it | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 200 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Email "as executed" Memorandum to Grant / Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 201 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Substantial problems with efiling because of size of exhibits, re-pdf, call efiling helpline - no answer, call Frechette, call Lisa Trotta at Frechette's office, receive re-pdf'd exhibits, file opposition | 1.9 | $425.00 | $807.50 | $0.00 | $807.50 |
| 202 | 12/29/2010 | cek (Colin E Kaufman, Unknown) | Review notice of efiling, forward to all defendant counsel | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 203 | 12/30/2010 | jrm (JEFFREY R METZ, Partner) | - Partner Review of revised abstention Memo | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 204 | 12/30/2010 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding terms of sale | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |

| 205 | 12/30/2010 | jrm (JEFFREY R METZ, Partner) | Review and revision to affidavit of facts and terms of sale and review of memorandum of sale | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
|---|---|---|---|---|---|---|---|---|
| 206 | 12/30/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Travel to / from the United States District Court, Southern District of New York, to submit courtesy copies of motion papers to Judge Crotty's chambers. | 1 | $175.00 | $175.00 | ($175.00) | $0.00 |
| 207 | 12/30/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Receipt and review of response from client | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 208 | 12/30/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Finalized Terms of Sale based on client's response and forwarded to JRM for review. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 209 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | - Partner Email from Grant with revised abstention memo and exhibits | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 210 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Review, analyze, execute and prepare for service | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 211 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Assign CJK to transmit courtesy copies to Judge Crotty | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 212 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Email from ECF to refile under different rubric | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 213 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Refile document and exhibits | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 214 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Review notification of corrected efiling | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 215 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Email to Frechette & Grant regarding refiling | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 216 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Email Fechette regarding how many bound copies he wants, response | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 217 | 12/30/2010 | cek (Colin E Kaufman, Unknown) | Email JRM where hard-copies are for Monday | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 218 | 12/31/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Conferred with JRM regarding changes to be made to the Terms of Sale. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 219 | 12/31/2010 | cjk (COURTNEY KILLELEA, Associate) | - Associate Revised Terms of Sale pursuant to JRM's comments. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 220 | 01/01/2011 | N/A | Postage | 1 | $2.40 | $2.40* | ($2.40) | $0.00 |

| 221 | 01/01/2011 | N/A | FedEx Services rendered as per Federal Express | 1 | $7.50 | $7.50 | ($7.50) | $0.00 |
| 222 | 01/01/2011 | N/A | WL Research on WestLaw | 1 | $6.60 | $6.60 | ($6.60) | $0.00 |
| 223 | 01/01/2011 | N/A | WL Research on WestLaw | 1 | $241.07 | $241.07 | ($241.07) | $0.00 |
| 224 | 01/01/2011 | N/A | Filing Fee Filing Fee | 1 | $350.00 | $350.00 | $0.00 | $350.00 |
| 225 | 01/01/2011 | N/A | Fee AllCounty Legal Support - Publication of Notice of Public Sale / New York Law Journal (12.15.10 / 12.22.10 / 12.29.10) | 1 | $4,419.00 | $4,419.00 | $0.00 | $4,419.00 |
| 226 | 01/01/2011 | N/A | Fee AllCounty Legal Support - Publication of Notice of Public Sale / New York Law Journal (1.26.11 / 2.2.11 / 2.9.11) | 1 | $4,419.00 | $4,419.00 | $0.00 | $4,419.00 |

|  |  |  |  |  | **Grand Total** | $35,865.57 | ($1,052.57) | $34,813.00 |



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America – Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 25035-A |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | ... - -- |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | February 1, 2011 |

Invoice Summary Report

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Desiderio, John M | jmd | Partner | 0.1 | $425.00 | $0.00 | $42.50 |
| KILLELEA, COURTNEY | cjk | Associate | 1.5 | $175.00 | $0.00 | $262.50 |
| Kaufman, Colin E | cek | Unknown | 16.2 | $425.00 | $0.00 | $6,885.00 |
| METZ, JEFFREY R | jrm | Partner | 10.4 | $425.00 | $0.00 | $4,420.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Frechette to Grant regarding Notice of Appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 2 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Court regarding notice of appearance of Nevas | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 3 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Email from Grant regarding Frechette Notice of Appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 4 | 01/02/2011 | cek (Colin E Kaufman, | Review Notice of Appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Unknown) | | | | | | |
| 5 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Email from Frechette regarding filing Notice | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 6 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Email to Frechette and all regarding efiling practice | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 7 | 01/02/2011 | cek (Colin E Kaufman, Unknown) | Response from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 8 | 01/03/2011 | jmd (John M Desiderio, Partner) | Confer with CEK regarding status and court argument. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 9 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Email from Frachette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 10 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Abstracts from SDNY ECF rules, e-mail Frechette that hand-service may be a problem | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 11 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Attempt to efile Frechette Notice of Appearance, e-mail Frechette that unsuccessful because of ECF setup | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 12 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Email from Frechette regarding Notice of Appearance | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 13 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Several emails from Frechette regarding printing and scheduling | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 14 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Email from Grant | 0.6 | $425.00 | $255.00 | $0.00 | $255.00 |
| 15 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Set up comity memorandum for service | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 16 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Appearance before Court (Crotty, J) | 2.5 | $425.00 | $1,062.50 | $0.00 | $1,062.50 |
| 17 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Efile Memo regarding Comity | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 18 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Review efiling reflection of Comity brief, send to Frechette, Grant, JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 19 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Review JRM e-mail regarding cancellation of auction | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 20 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Review minute entry from Judge Crotty | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 21 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Inquiry from Maidman | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 22 | 01/03/2011 | cek (Colin E Kaufman, Unknown) | Review JRM response | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 23 | 01/03/2011 | jrm (JEFFREY R METZ, Partner) | Meeting with D. Frechette, preparation for argument and appearance before Judge Crotty | 4.3 | $425.00 | $1,827.50 | $0.00 | $1,827.50 |
| 24 | 01/03/2011 | jrm (JEFFREY R METZ, Partner) | Email to publisher to halt auction | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 25 | 01/03/2011 | jrm (JEFFREY R METZ, Partner) | Emails to a maidman and S. Schrippa | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 26 | 01/03/2011 | jrm (JEFFREY R METZ, Partner) | Response to telephone calls from potential purchasers at auction | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 27 | 01/03/2011 | cjk (COURTNEY KILLELEA, Associate) | Conference with All County Legal to cancel the auction pursuant to court order. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 28 | 01/03/2011 | cjk (COURTNEY KILLELEA, Associate) | Assisted in preparing Memorandum of Law on Abstention for filing. | 0.5 | $175.00 | $87.50 | $0.00 | $87.50 |
| 29 | 01/04/2011 | jrm (JEFFREY R METZ, Partner) | Review of decision in Connecticut Federal Court regarding denial of disqualification motion | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 30 | 01/04/2011 | jrm (JEFFREY R METZ, Partner) | Email to / from publisher to double check that auction was cancelled | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 31 | 01/04/2011 | jrm (JEFFREY R METZ, Partner) | Response to telephone calls from interested purchasers | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 32 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Email from Frechette with disqualification decision from J. Kraivitz , review decision | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 33 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Recommendation e-mail to Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 34 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Telephone conference with Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 35 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Email from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 36 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Email from opposing counsel regarding accepting service of summons and complaint | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| 37 | 01/04/2011 | cek (Colin E Kaufman, Unknown) | Response to Frechette to opposing counsel request | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
|---|---|---|---|---|---|---|---|---|
| 38 | 01/05/2011 | cek (Colin E Kaufman, Unknown) | Review State Court order noting removal and declining to act | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 39 | 01/05/2011 | cek (Colin E Kaufman, Unknown) | Email from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 40 | 01/05/2011 | cek (Colin E Kaufman, Unknown) | Respond to Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 41 | 01/07/2011 | cek (Colin E Kaufman, Unknown) | Email Frechette and others regarding Order filed (.1); | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 42 | 01/10/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette, regarding SDNY case showing insolvency of Klein. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 43 | 01/10/2011 | cek (Colin E Kaufman, Unknown) | E-mail Frechette in group regarding | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 44 | 01/10/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding new matter | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 45 | 01/10/2011 | jrm (JEFFREY R METZ, Partner) | Review of e-mail with decision from D. Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 46 | 01/10/2011 | jrm (JEFFREY R METZ, Partner) | Response and review of C. Kaufman e-mail | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 47 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette on initial disclosures and 26F conference | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 48 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | Check FRCP, local rules and Judge Crottys rules for appropriate citations, in response to Frechette's questions | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 49 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | Review e-filing of judges docket order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 50 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail Frechette regarding discovery conference | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 51 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail all regarding victory on denial of preliminary injunction | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 52 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail from JRM re decision | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 53 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding re-noticing of sale, e-mail JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding motion for summary judgment | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 55 | 01/11/2011 | cek (Colin E Kaufman, Unknown) | E-mail Grant and ask if he is doing the Order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 56 | 01/11/2011 | jrm (JEFFREY R METZ, Partner) | Review of decision | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 57 | 01/11/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails in relation thereto | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 58 | 01/12/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Bank of America (Forrest) with new addressee for e-mails | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 59 | 01/12/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from JRM regarding publication and auction date | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 60 | 01/12/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 61 | 01/12/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Wilson | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 62 | 01/12/2011 | cek (Colin E Kaufman, Unknown) | Analysis e-mail from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 63 | 01/12/2011 | jrm (JEFFREY R METZ, Partner) | Instructions to get new auction date | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 64 | 01/12/2011 | jrm (JEFFREY R METZ, Partner) | Emails to / from client and D. Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 65 | 01/12/2011 | jrm (JEFFREY R METZ, Partner) | Review of D. Frechette e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 66 | 01/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of Judge Crotty's Order denying a preliminary injunction. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 67 | 01/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding steps moving forward to conduct the sale of the property. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 68 | 01/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Left message for and emailed All County Legal for new sale dates. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 69 | 01/13/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette on submission of order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 70 | 01/13/2011 | cek (Colin E Kaufman, | Draft proposed order with notice of | 0.9 | $425.00 | $382.50 | $0.00 | $382.50 |

|     |            | (Unknown)                                      | settlement                                                                                          |     |          |         |        |         |
| --- | ---------- | ---------------------------------------------- | --------------------------------------------------------------------------------------------------- | --- | -------- | ------- | ------ | ------- |
| 71  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | E-mail to Frechette forwarding proposed settlement of order                                         | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 72  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Response from Frechette approving with one correction                                               | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 73  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | E-file notice of settlement                                                                         | 0.2 | $425.00  | $85.00  | $0.00  | $85.00  |
| 74  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review e-mail from JRM to Frechette on re-noticing                                                  | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 75  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review Frechette response to JRM                                                                    | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 76  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review JRM response to Frechette                                                                    | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 77  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review JRM e-mail to Frechette on new dates for auction                                             | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 78  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review e-mail from Frechette to take earlier date                                                  | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 79  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review e-mail from JRM on revision of notice documents                                             | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 80  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review e-filing of Notice of Appearance                                                             | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 81  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | E-mail from Frechette on my availability for strategy discussion                                   | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 82  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | E-mail response regarding availability                                                              | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 83  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Telephone conference with Frechette on strategy and timing of 26F conference                       | 0.2 | $425.00  | $85.00  | $0.00  | $85.00  |
| 84  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Discussed 26F conference with JRM                                                                   | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 85  | 01/13/2011 | cek (Colin E Kaufman, Unknown)                 | Review notice of the filing of Notice of Settlement                                                 | 0.1 | $425.00  | $42.50  | $0.00  | $42.50  |
| 86  | 01/13/2011 | cjk (COURTNEY KILLELEA, Associate)             | Conferred with All County to obtain new auction dates and re-serving and re-publishing the Notice of Sale. | 0.2 | $175.00  | $35.00  | $0.00  | $35.00  |
| 87  | 01/13/2011 | cjk (COURTNEY KILLELEA, Associate)             | Reviewed and revised draft Notice of Sale from All County and sent to JRM for review and signature. | 0.2 | $175.00  | $35.00  | $0.00  | $35.00  |
| 88  | 01/14/2011 | jrm (JEFFREY R METZ, Partner)                  | Telephone calls to check for completed service.                                                    | 0.2 | $425.00  | $85.00  | $0.00  | $85.00  |

| 89 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from CJK regarding re-noticing of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 90 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | Review new notice of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 91 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | Telephone calls to Jason Levins, left messages | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 92 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Levins | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 93 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | Telephone conversation with Levins | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 94 | 01/14/2011 | cek (Colin E Kaufman, Unknown) | Email to Frechette | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 95 | 01/14/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed Notice of Sale to clients. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 96 | 01/17/2011 | cek (Colin E Kaufman, Unknown) | Review JRM e-mail regarding affidavit of service | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 97 | 01/17/2011 | cek (Colin E Kaufman, Unknown) | Review auction notice with affirmation | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 98 | 01/18/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding Levins' not replying to meet and confer | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 99 | 01/18/2011 | cek (Colin E Kaufman, Unknown) | Review notice of e-filing of order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 100 | 01/18/2011 | cek (Colin E Kaufman, Unknown) | Review order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 101 | 01/18/2011 | cek (Colin E Kaufman, Unknown) | Forward order to all concerned | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 102 | 01/19/2011 | cek (Colin E Kaufman, Unknown) | E-mail to Jason Levin regarding "meet and confer" conference dates | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 103 | 01/19/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Levin with proposed dates | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 104 | 01/19/2011 | cek (Colin E Kaufman, Unknown) | E-mail Frechette regarding my availability on the proposed "meet and confer" dates | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 105 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding dates which work for him | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 106 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | Notice of the filing of transcript of proceedings | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 107 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | E-mail Levin regarding proposed new dates / times | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| 108 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 109 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Levin with new dates | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 110 | 01/20/2011 | cek (Colin E Kaufman, Unknown) | Respond to Levin that I am on trial on 1/28 | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 111 | 01/21/2011 | cek (Colin E Kaufman, Unknown) | Follow-up e-mail to Frechette to make sure he is handling "meet and confer" scheduling | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 112 | 01/21/2011 | cek (Colin E Kaufman, Unknown) | Response from Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 113 | 01/21/2011 | cek (Colin E Kaufman, Unknown) | Notices of e-filings for affidavits of service | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 114 | 01/21/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to publishing liaison to check publication status | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 115 | 01/21/2011 | jrm (JEFFREY R METZ, Partner) | Review of responsive e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 116 | 01/24/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding case scheduling in Federal Court (.2); | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 117 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Frechette to Levin regarding availability | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 118 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Levin to Frechette advising that Agrippa has filed for bankruptcy | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 119 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Levin to court, review attached letter indicating Chapter 11-bankruptcy | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 120 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | E-mail from JRM regarding automatic stay and moving to vacate the stay | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 121 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | E-mail from CJK regarding negative search on PACER | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 122 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette forwarding notice to Debtor | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 123 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Frechette direct halt to all publication | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 124 | 01/25/2011 | cek (Colin E Kaufman, | Review JRM e-mail to Frechette that Law Journal deadline has | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Unknown) | passed and cannot pull publication | | | | | |
| 125 | 01/25/2011 | cek (Colin E Kaufman, Unknown) | Review second JRM e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 126 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails from opposing counsel | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 127 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Pacer check | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 128 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Conference with C. Kaufman | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 129 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Review of response | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 130 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call and e-mail to publishing liaison | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 131 | 01/25/2011 | jrm (JEFFREY R METZ, Partner) | Responsive e-mail to team | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 132 | 01/26/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette concurring in JRMs opinion | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 133 | 01/26/2011 | cek (Colin E Kaufman, Unknown) | E-mail from JRM regarding bankruptcy Judge Gropper | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 134 | 01/26/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from Pacer regarding letter to Crotty advising of bankruptcy | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 135 | 01/26/2011 | jrm (JEFFREY R METZ, Partner) | Conference with Bankruptcy attorney for most efficient manner to modify automatic stay | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 136 | 01/26/2011 | jrm (JEFFREY R METZ, Partner) | Email to D. Frechette | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 137 | 01/27/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding telephone conversation with Nevas (.1); | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 138 | 01/27/2011 | jrm (JEFFREY R METZ, Partner) | Review of recent authorities regarding deficiency judgments | 1.1 | $425.00 | $467.50 | $0.00 | $467.50 |
| | | jrm | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | 01/27/2011 | (JEFFREY R METZ, Partner) | Conference call with team | 0.5 | $425.00 | **$212.50?** | $0.00 | $212.50 |
| 140 | 02/01/2011 | N/A | AllCounty Legal Support - Publication of Notice of Public Sale / New -3,002.67 York Law Journal (Credit for 2.2.11 / 2.9.11) - CREDIT | 1 | ($3,002.67) | ($3,002.67) | $0.00 | ($3,002.67) |
| | | | **Grand Total** | | | $8,607.33 | $0.00 | $8,607.33 |



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 25565 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | NA-13-4176600 |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | March 1, 2011 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Kaufman, Colin E | cek | Unknown | 2 | $425.00 | $0.00 | $850.00 |
| METZ, JEFFREY R | jrm | Partner | 3 | $425.00 | $0.00 | $1,275.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 02/04/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail from JRM to Frechette regarding vacatur of automatic bankruptcy stay | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 2 | 02/04/2011 | cek (Colin E Kaufman, Unknown) | Review e-mail string between JRM and Frechette regarding providing us with papers on the motion to vacate the automatic bankruptcy stay | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| | | jrm | Emails to D. Frechette to | | | | | |

Invoice Summary Report                                                              Page 3 of 4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 02/04/2011 | (JEFFREY R METZ, Partner) | obtain bankruptcy filings x2 | 1.4 | $425.00 | $595.00 | $0.00 | $595.00 |
| 4 | 02/07/2011 | jrm (JEFFREY R METZ, Partner) | Review of court's decision on preliminary injunction motion. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 5 | 02/17/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette regarding objection to Bank of America motion to dismiss (.1): Review attached objection (.1); | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 6 | 02/18/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette to Larry Henin / Paul Labov regarding response to objection | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 7 | 02/18/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Frechette with comments on objection | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 8 | 02/18/2011 | cek (Colin E Kaufman, Unknown) | Review JRM e-mail to Frechette regarding standing | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 9 | 02/18/2011 | jrm (JEFFREY R METZ, Partner) | Review of D. Frechette e-mail | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 10 | 02/18/2011 | jrm (JEFFREY R METZ, Partner) | Review and analysis of Minkell objections to motion to modify automatic stay and to dismiss bankruptcy proceeding with Frechette notes | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 11 | 02/18/2011 | jrm (JEFFREY R METZ, Partner) | Responsive e-mail to team | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 12 | 02/22/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Donald Frechette with attached letter regarding proposed settlement from Klein's counsel, analyze letter | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 13 | 02/22/2011 | cek (Colin E Kaufman, Unknown) | e-mail to Frechette | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 14 | 02/22/2011 | cek (Colin E Kaufman, Unknown) | review e-mail from Frechette to Nevas declining settlement unless BOA is provided with personal financials and appraisal opportunity | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 15 | 02/22/2011 | cek (Colin E Kaufman, Unknown) | several e-mails and telephone calls to contact Gerald Wilson | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 16 | 02/23/2011 | jrm (JEFFREY R METZ, Partner) | Conference call with team regarding bankruptcy proceeding. | 0.7 | $425.00 | $297.50 | $0.00 | $297.50 |
| | | jrm | | | | | | |

| 17 | 02/25/2011 | (JEFFREY R METZ, Partner) | Review of Frechette e-mail and attachment. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 18 | 02/25/2011 | cek (Colin E Kaufman, Unknown) | E-mail from Donald Frechette attaching letter from Henin, review letter. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| | | | **Grand Total** | | | $2,125.00 | $0.00 | $2,125.00 |

 **Bank of America –
Commercial Banking**

### Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 860 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | April 15, 2011 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 0.2 | $175.00 | $0.00 | $35.00 |
| METZ, JEFFREY R | jrm | Partner | 1 | $425.00 | $0.00 | $425.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 03/31/2011 | cjk (COURTNEY KILLELEA, Associate) | Confirmed with LEM the amount of legal fees charged as of 03/01/11 and calculated legal fees charged during the month of March | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 2 | 03/31/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed client with total amount of legal fees billed on the case | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 3 | 03/31/2011 | jrm (JEFFREY R METZ, Partner) | Review of Frechette letters | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 4 | 03/31/2011 | jrm (JEFFREY R METZ, Partner) | Email correspondence with Bank of America bankruptcy counsel providing information requested | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 5 | 04/05/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails and attachment from D. Frechette commenting on settlement proposal of Klein's counsel.<br><br>Review of Frechette, D. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |

| | 6 | 04/06/2011 | jrm (JEFFREY R METZ, Partner) | Wilson and a maidman emails regarding settlement offer from Klein. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Grand Total** | | | $460.00 | $0.00 | $460.00 |



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 1071 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | May 23, 2011 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 8 | $175.00 | $0.00 | $1,400.00 |
| METZ, JEFFREY R | jrm | Partner | 6.8 | $425.00 | $0.00 | $2,890.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 04/27/2011 | jrm (JEFFREY R METZ, Partner) | Review of Tingling timeline. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 2 | 04/28/2011 | jrm (JEFFREY R METZ, Partner) | Email to C. Yingling regarding timeline correction. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 3 | 05/06/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with TitleVest to order UCC lien search. | 0.2 | $175.00 | **$35.00** | $0.00 | $35.00 |
| 4 | 05/06/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed clients l | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 5 | 05/06/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails to team regarding UCC search | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 6 | 05/06/2011 | jrm (JEFFREY R METZ, Partner) | Discussion with CJK regarding scheduling of auction | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 7 | 05/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of results of UCC lien search. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 8 | 05/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with LR regarding the results of the UCC lien search. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 9 | 05/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with DT | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 10 | 05/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Drafted Notices of Sale and sent to JRM for review. | 1 | $175.00 | $175.00 | $0.00 | $175.00 |
| 11 | 05/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County Legal regarding service and publication of the Notice of Sale. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 12 | 05/12/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding Notices of Sale. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 13 | 05/12/2011 | jrm (JEFFREY R METZ, Partner) | Review of notices | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 14 | 05/12/2011 | jrm (JEFFREY R METZ, Partner) | Review of security agreement | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| | | jrm | | | | | | |

Invoice Summary Report

Page 4 of 6

| 15 | 05/12/2011 | (JEFFREY R METZ, Partner) | Emails and phone conference with C. Yingling | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
|----|-----------|---------------------------|----------------------------------------------|-----|---------|---------|-------|---------|
| 16 | 05/13/2011 | cjk (COURTNEY KILLELEA, Associate) | Finalized Notices of Sale and sent to client for approval. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 17 | 05/16/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County Legal regarding details for the publication and service of the Notice of Sale and the scheduling of the auction of the collateral | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 18 | 05/16/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of auction details from All County Legal | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 19 | 05/16/2011 | cjk (COURTNEY KILLELEA, Associate) | Revised Notices of Sale to include auction details | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 20 | 05/17/2011 | jrm (JEFFREY R METZ, Partner) | Correspondence with C. Yinling regarding Rudey pay-off | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 21 | 05/17/2011 | jrm (JEFFREY R METZ, Partner) | Review of Rudey securing agreement | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 22 | 05/18/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of email from and responsive email to client regarding the borrower's request for a payoff statement, outstanding legal fees and service of the Notices of Sale. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 23 | 05/19/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM payoff process in preparation for conference call with client. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 24 | 05/19/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with RLM t | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 25 | 05/19/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with Caroline Yingling, JRM and RIM | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 26 | 05/19/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM and RLM | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 27 | 05/19/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed client with our current legal fees and an estimate of future fees associated with the payoff and closing of the loan to be included in the payoff statement. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 28 | 05/19/2011 | cjk (COURTNEY | Receipt and review of draft payoff statement to | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |

| | | KILLELEA, Associate) | borrower from Caroline Yingling. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 29 | 05/19/2011 | jrm (JEFFREY R METZ, Partner) | Conference with C Killilea and R. Luizzo | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 30 | 05/19/2011 | jrm (JEFFREY R METZ, Partner) | Emails with C. Yingling regarding contents of payoff letters | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 31 | 05/19/2011 | jrm (JEFFREY R METZ, Partner) | Review and analysis of payoff letter | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 32 | 05/19/2011 | jrm (JEFFREY R METZ, Partner) | Conference call with C. Yingling; C. Killilea and R. Luizzo regarding closing issues and contents of letter | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 33 | 05/20/2011 | jrm (JEFFREY R METZ, Partner) | Review of Yingling and Killilea emails regarding scheduling of closing | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 34 | 05/20/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding submitting additional legal bills for payout letter | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 35 | 05/23/2011 | cjk (COURTNEY KILLELEA, Associate) | (Over the week of 5/23) Reviewed documents in preparation of loan closing, including stock certificate and lease, UCC documents to be filed to remove Bank of America's lien from the premises and any adjustments to the payoff statement; Corresponded and conferred with client regarding preparation for loan closing and any adjustments to the payoff statement. | 3 | $175.00 | $525.00 | $0.00 | $525.00 |
| 36 | 05/23/2011 | jrm (JEFFREY R METZ, Partner) | (Over the week of 5/23) Reviewed documents in preparation of loan closing, including stock certificate and lease, UCC documents to be filed to remove Bank of America's lien from the premises and any adjustments to the payoff statement; Corresponded and conferred with client regarding preparation for loan closing and any adjustments to the payoff statement. | 3 | $425.00 | $1,275.00 | $0.00 | $1,275.00 |
| | | | **Grand Total** | | | $4,290.00 | $0.00 | $4,290.00 |

Invoice Summary Report



**Bank of America -
Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 3244 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | August 15, 2011 |

Invoice Summary Report                                                Page 2 of 3

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 0.3 | $175.00 | $0.00 | $52.50 |
| METZ, JEFFREY R | jrm | Partner | 0.7 | $425.00 | $0.00 | $297.50 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/05/2011 | jrm (JEFFREY R METZ, Partner) | Review of file for conference call with bankruptcy attorney. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 2 | 08/08/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County Legal regarding earliest time frames to schedule a sale of collateral | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 3 | 08/08/2011 | cjk (COURTNEY KILLELEA, Associate) | Drafted memo to JRM outlining time frame for the sale | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 4 | 08/08/2011 | jrm (JEFFREY R METZ, Partner) | Gathering of information for bankruptcy counsel. | 0.3 | $425.00 | **$127.50** | $0.00 | $127.50 |
| | | | Grand Total | | | $350.00 | $0.00 | $350.00 |

Invoice Summary Report



**Bank of America –
Commercial Banking**

## Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| File Handler: | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| Address: | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| Law Firm Name: | Adam Leitman Bailey, P.C. - New York |
| Law Firm Contact: | Not Provided |
| Remit To: | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| Law Firm Invoice Number: | 4721 |
| Invoice Description: | Not Provided |
| Law Firm Tax ID: | |
| Matter Name: | AGRIPPA LLC |
| Claim Number: | C28479-20100719 |
| Event Date: | Not Provided |
| Invoice Date: | October 15, 2011 |

Invoice Summary Report                                              Page 2 of 8

### Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| KILLELEA, COURTNEY | cjk | Associate | 3.7 | $175.00 | $0.00 | $647.50 |
| METZ, JEFFREY R | jrm | Partner | 11.6 | $425.00 | $0.00 | $4,505.00 |
| RIVERA-SOTO, JEANETTE | jrs | Paralegal | 1.2 | $100.00 | $0.00 | $120.00 |

Invoice Summary Report                                                    Page 3 of 8

**Schedule of All Charges**

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 09/20/2011 | jrm (JEFFREY R METZ, Partner) | Review of I. Henin email and order of bankruptcy court | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 2 | 09/20/2011 | jrm (JEFFREY R METZ, Partner) | Review of Maidman and Henin emails | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 3 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Emails to and from N. Johnson regarding scheduling of call | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 4 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Conference with ALB | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 5 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Telephone conference with Larry Henin for further background of bankruptcy proceeding and to ascertain appraised value of unit | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 6 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Research | 1 | $425.00 | $0.00 | $0.00 | $0.00 |
| 7 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | | 0.8 | $425.00 | $340.00 | $0.00 | $340.00 |
| 8 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Email to N. Johnson to obtain present indebtedness and whether an inhouse appraisal exist | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 9 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Revise notice of sale | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 10 | 09/21/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to auction company to ascertain quickest date auction can take place | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 11 | 09/21/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding the lifting of the bankruptcy stay and next steps for the sale of the collateral. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 12 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to liason to double check auction dates | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 13 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Re-read Second Department cases | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 14 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Conference with ALB regarding status | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 15 | 09/22/2011 | jrm (JEFFREY R METZ, | Preparation for conference | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Partner) | | | | | | |
| 16 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Email to N. Johnson to ascertain indebtedness | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 17 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Conference call with team | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 18 | 09/22/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call from D. Frechette and return call | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 19 | 09/26/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed security agreement to confirm that the client is entitled to attorney's fees and conferred with JRM regarding information to be included in the new notice of sale. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 20 | 09/26/2011 | jrm (JEFFREY R METZ, Partner) | Review of various emails regarding total indebtedness and need for further conference. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 21 | 09/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed calculation of debt provided by Edwards Angel counsel | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 22 | 09/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding information needed to draft the notice of sale | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 23 | 09/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed client for total amount owed to be included in the notice of sale | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 24 | 09/28/2011 | jrm (JEFFREY R METZ, Partner) | Emails to bank to obtain proper figures | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 25 | 09/28/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to liason to reaffirm auction dates | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 26 | 09/28/2011 | jrm (JEFFREY R METZ, Partner) | Examination of figures in Henin email | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 27 | 09/28/2011 | jrm (JEFFREY R METZ, Partner) | Email to team regarding contents of notice and sale strategy | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 28 | 09/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of email correspondence from client detailing the amount owed | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 29 | 09/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Email correspondence with JRM regarding the amount owed to be listed on the Notice of Sale | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 30 | 09/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Drafted new Notice of Sale and sent to JRM for review | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 31 | 09/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding revisions to the Notice of Sale | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |

| 32 | 09/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Revised Notice of Sale pursuant to JRM's instructions and sent to client for approval | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 33 | 10/03/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding further revisions to the Notice of Sale | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 34 | 10/03/2011 | cjk (COURTNEY KILLELEA, Associate) | Revised Notice of Sale and sent to client for final approval | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 35 | 10/04/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed clients to follow up for approval to serve the Notice of Sale. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 36 | 10/04/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails from I. Henin, G. Wilson and D. Frechette regarding notice | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 37 | 10/04/2011 | jrm (JEFFREY R METZ, Partner) | Instructions regarding contacting A Maidman to get final figures | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 38 | 10/05/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed client to obtain approval to serve Notice of Sale. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 39 | 10/06/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to liason to obtain auction date and auctioneer name and license number and publishing instructions | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 40 | 10/06/2011 | jrm (JEFFREY R METZ, Partner) | Email to team regarding final comments | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 41 | 10/06/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Email from JRM to edit and finalize Notice of Sale of Cooperative Apt. Security | 0.1 | $100.00 | $10.00 | $0.00 | $10.00 |
| 42 | 10/06/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Revised document | 0.1 | $100.00 | $10.00 | $0.00 | $10.00 |
| 43 | 10/06/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Email revised document to JRM | 0.1 | $100.00 | **$10.00** | $0.00 | $10.00 |
| 44 | 10/07/2011 | jrm (JEFFREY R METZ, Partner) | Emails from / to D. Frechette regarding insurance coverage | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 45 | 10/07/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call from appraiser | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 46 | 10/07/2011 | jrm (JEFFREY R METZ, Partner) | Telephone conference with auctioneer | 0.3 | $425.00 | **$127.50** | $0.00 | $127.50 |
| 47 | 10/07/2011 | jrm (JEFFREY R METZ, Partner) | Secure terms of sale document | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
|    |            |                               | Conferred with JRM                                                           |     |         |         |       |         |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 48 | 10/10/2011 | cjk (COURTNEY KILLELEA, Associate) | regarding the appraisal and Terms of Sale for the auction of collateral under the security agreement. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 49 | 10/10/2011 | cjk (COURTNEY KILLELEA, Associate) | Left message for appraiser to confirm that the property will be appraised in order to know the proper amount for the bank to bid. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 50 | 10/10/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed sample Terms of Sale provided by auctioneer and drafted Terms of Sale for use in the auction of the collateral. | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 51 | 10/10/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed sample Memorandum of Sale provided by auctioneer and drafted Memorandum of Sale for use in the auction of the collateral. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 52 | 10/10/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed sample Affidavit of Facts provided by auctioneer and drafted Affidavit of Facts for use in the auction of the collateral. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 53 | 10/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Telephone conferences with appraiser concerning whether she will be able to gain access to the interior of the apartment for an inspection | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 54 | 10/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed security agreement to determine if access must be granted | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 55 | 10/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County Legal concerning the procedures at the auction | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 56 | 10/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Finalized Terms of Sale, Memorandum of Sale and Affidavit of Facts and sent to clients for review | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 57 | 10/11/2011 | jrm (JEFFREY R METZ, Partner) | Review suggested edits from D. Frechette and responsive email | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 58 | 10/11/2011 | jrm (JEFFREY R METZ, Partner) | Review of I. Hennin email | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 59 | 10/11/2011 | jrm (JEFFREY R METZ, Partner) | Review affidavit of service of notice of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 60 | 10/13/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Produce draft of letter in word format and stylistic revisions | 0.3 | $100.00 | $30.00 | $0.00 | $30.00 |
| 61 | 10/13/2011 | jrs (JEANETTE RIVERA-SOTO, | Email to CJK to finalize letter | 0.1 | $100.00 | $10.00 | $0.00 | $10.00 |

| | | Paralegal) | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | 10/13/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Draft and produce letter for JRM regarding 445-Lafayette Street #12A attaching Notice of Sale to eight {8} addressed parties. | 0.5 | $100.00 | $50.00 | $0.00 | $50.00 |
| 63 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Review of G. Wilson | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 64 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Further examination of documents to provide answer | 0.6 | $425.00 | $255.00 | $0.00 | $255.00 |
| 65 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | PC from Stella Schrippa | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 66 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | PC to I. Hennin regarding access to unit for appraisal | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 67 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | PC to managing agent regarding auction | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 68 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Email to R. Smith enclosing bankruptcy order | 0.1 | $425.00 | $42.50[1] | ($42.50) | $0.00 |
| 69 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Review of I. Hennin email in response to one sent by Klein regarding order sent to managing agent | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 70 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Review of D. Frechette emails regarding possible transfer | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 71 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Responses to team | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 72 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | PC to G. Wilson and a maidman | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 73 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Review of UCC report | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 74 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Transmittal | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 75 | 10/13/2011 | jrm (JEFFREY R METZ, Partner) | Draft of letter regarding notice of sale | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 76 | 10/14/2011 | N/A | Postage for eight(8) Certified Mailing. | 1 | $48.00 | $48.00[1] | ($48.00) | $0.00 |
| 77 | 10/14/2011 | N/A | Postage for regular mail. | 1 | $16.00 | $16.00 | ($16.00) | $0.00 |
| 78 | 10/15/2011 | N/A | Research on WestLaw | 1 | $4.21 | $4.21 | ($4.21) | $0.00 |
| | | | **Grand Total** | | | $5,340.71 | ($110.71) | $5,230.00 |



**E-BILLING APPLICATION**

Bank of America –
Commercial Banking

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. – New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 6378 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | November 15, 2011 |

## Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Arad, Guy | ga | Partner | 0.6 | $425.00 | $0.00 | $255.00 |
| KILLELEA, COURTNEY | cjk | Associate | 0.3 | $175.00 | $0.00 | $52.50 |
| RIVERA-SOTO, JEANETTE | jrs | Paralegal | 3 | $100.00 | $0.00 | $300.00 |

Invoice Summary Report

### Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 10/14/2011 | ga (Guy Arad, Partner) | Email from / to JRM ... | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 2 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Revisions of letter via certified mail and regular mail from client | 0.4 | $100.00 | $40.00 | ($40.00) | $0.00 |
| 3 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Email to JRM for further instructions and approval | 0.1 | $100.00 | $10.00 | $0.00 | $10.00 |
| 4 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Prepare eight {8} certified slips for mailing | 0.6 | $100.00 | $60.00 | $0.00 | $60.00 |
| 5 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Final revisions to letter from JRM | 0.4 | $100.00 | $40.00 | $0.00 | $40.00 |
| 6 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Print letters for CEK's signature | 0.8 | $100.00 | $80.00 | $0.00 | $80.00 |
| 7 | 10/14/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Produce labels and envelopes for regular mailing | 0.7 | $100.00 | $70.00 | $0.00 | $70.00 |

| 8 | 10/15/2011 | ga (Guy Arad, Partner) | Conference with J. Metz regarding necessity for coop approval in connection with transfer of shares to Bank of America affiliate | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
|---|---|---|---|---|---|---|---|---|
| 9 | 10/15/2011 | ga (Guy Arad, Partner) | Review of recognition agreement and proprietary lease for consent requirements | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 10 | 11/11/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with auction liason concerning procedural aspects of the auction and provided update to JRM on the timeframes further information must be provided within (.3); | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 11 | 11/15/2011 | N/A | Services rendered as per AllCounty Legal Support | 1 | $1,072.25 | $1,072.25 | $0.00 | $1,072.25 |
| 12 | 11/15/2011 | N/A | Services rendered as per Title Vest | 1 | $163.31 | $163.31 | $0.00 | $163.31 |
| | | | **Grand Total** | | | $1,843.06 | ($40.00) | $1,803.06 |



**Bank of America –**
**Commercial Banking**

## Invoice Summary Report

Attorney – Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

**File Handler:**                    Gerald E. Wilson

                                     Bank of America - Commercial Banking

**Address:**                         101 South Tryon Street

                                     Charlotte, NC 28280 US

                                     Not Provided

                                     Not Provided

**Law Firm Name:**                   Adam Leitman Bailey, P.C. – New York

**Law Firm Contact:**                Not Provided

**Remit To:**                        120 Broadway

                                     17th Floor

                                     New York, NY 10271 US

**Law Firm Invoice Number:**         7011

**Invoice Description:**             Not Provided

**Law Firm Tax ID:**

**Matter Name:**                     AGRIPPA LLC

**Claim Number:**                    C28479-20100719

**Event Date:**                      Not Provided

**Invoice Date:**                    December 15, 2011

### Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|
| Arad, Guy | ga | Partner | 3.5 | $425.00 | $0.00 | $1,487.50 |
| KILLELEA, COURTNEY | cjk | Associate | 3.8 | $175.00 | $0.00 | $665.00 |
| Leitman Bailey, Adam | alb | Partner | 1 | $0.00 | $0.00 | $0.00 |
| METZ, JEFFREY R | jrm | Partner | 9.7 | $425.00 | $0.00 | $4,122.50 |
| RIVERA-SOTO, JEANETTE | jrs | Paralegal | 3 | $100.00 | $0.00 | $300.00 |

## Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---------------|-------------|--------|-------------|-------|------------|---------------------|-----------------------|--------------------------|

Conferred with the

Invoice Summary Report                                                                 Page 5 of 9

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | 11/16/2011 | cjk (COURTNEY KILLELEA, Associate) | managing agent for the Co-Op Board to confirm receipt of the notice of sale and that the Board needs no further information in advance of the auction. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 2 | 11/21/2011 | jrm (JEFFREY R METZ, Partner) | Email to team enclosing auction documents | 0.1 | $425.00 | $42.50 | ($42.50) | $0.00 |
| 3 | 11/21/2011 | jrm (JEFFREY R METZ, Partner) | Responses to a Maidman | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 4 | 11/22/2011 | jrm (JEFFREY R METZ, Partner) | Preparation for conference call and call with team regarding bidding strategy (.9); | 0.9 | $425.00 | $382.50 | $0.00 | $382.50 |
| 5 | 11/22/2011 | alb (Adam Leitman Bailey, Partner) | Conference call regarding bidding strategy. | 1 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | 11/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferences and emails with the managing agent for the cooperative in preparation of the auction scheduled for November 30, 2011. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 7 | 11/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County and JRM in preparation of the auction scheduled for November 30, 2011. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 8 | 11/29/2011 | jrm (JEFFREY R METZ, Partner) | Telephone conference with auctioneer and review of papers for auction. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 9 | 11/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with Related Management to determine the outstanding common charges and the procedures should the bank wish to take title at the auction in the name of its real estate investment subsidiary. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 10 | 11/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Travel to and from Supreme Court, New York County to attend auction. | 2.3 | $175.00 | $402.50 | ($402.50) | $0.00 |
| 11 | 11/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed Related Management to advise of the outcome of the auction. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 12 | 11/30/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with All County to obtain the original auction documents. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 13 | 11/30/2011 | jrm (JEFFREY R METZ, Partner) | Meeting with D. Frechette and appearance at auction | 2.2 | $425.00 | $935.00 | $0.00 | $935.00 |
| 14 | 11/30/2011 | jrm (JEFFREY R METZ, Partner) | Conference call with client | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 15 | 11/30/2011 | jrm (JEFFREY R METZ, Partner) | Email to auctioneer | 0.1 | $425.00 | $42.50 | | $42.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 16 | 12/01/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of original auction documents and provided scanned copies to JRM to send to client. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 17 | 12/05/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed file and provided relevant documents to GA in preparation of closing. | 0.4 | $175.00 | $70.00 | $0.00 | $70.00 |
| 18 | 12/05/2011 | jrm (JEFFREY R METZ, Partner) | Conference with G. Arad regarding closing to Howard Ho and providing auction documents. | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 19 | 12/05/2011 | ga (Guy Arad, Partner) | Conference with JRM regarding closing to H. Ho and auction documents | 0.4 | $425.00 | **$170.00** | $0.00 | $170.00 |
| 20 | 12/06/2011 | ga (Guy Arad, Partner) | Email from / to and telephone call with S. Weitz regarding sale transaction | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 21 | 12/06/2011 | ga (Guy Arad, Partner) | Review of terms of sale | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 22 | 12/06/2011 | jrm (JEFFREY R METZ, Partner) | Email from D. Frechette | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 23 | 12/06/2011 | jrm (JEFFREY R METZ, Partner) | and response | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 24 | 12/06/2011 | jrm (JEFFREY R METZ, Partner) | Review of Berman on Mortgages for possible challenges to sale | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 25 | 12/06/2011 | jrm (JEFFREY R METZ, Partner) | Review of Agrippa bankruptcy order | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 26 | 12/07/2011 | ga (Guy Arad, Partner) | Telephone call with JRM and H. Ho regarding coop requirements and board application | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 27 | 12/07/2011 | ga (Guy Arad, Partner) | Review of application / request for waiver of R of R | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 28 | 12/07/2011 | jrm (JEFFREY R METZ, Partner) | Telephone conference with D. Frechette and I. Henin | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 29 | 12/07/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call from Ho regarding cooperative forms to be filled out - transmittal to client and emails | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 30 | 12/07/2011 | jrm (JEFFREY R METZ, Partner) | Conference with G. Arad regarding closing | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 31 | 12/07/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to managing agent | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |
| 32 | 12/07/2011 | ga (Guy Arad, Partner) | Conference with JRM regarding closing. | 0.2 | $425.00 | **$85.00** | $0.00 | $85.00 |
| 33 | 12/08/2011 | ga (Guy Arad, | Emails from / to S. Weitz regarding update from | 0.1 | $425.00 | **$42.50** | $0.00 | $42.50 |

| | | Partner) | transfer agent. | | | | | |
|---|---|---|---|---|---|---|---|---|
| 34 | 12/08/2011 | jrm (JEFFREY R METZ, Partner) | Conference call with client | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 35 | 12/08/2011 | jrm (JEFFREY R METZ, Partner) | Drafting of language for the documents | 1 | $425.00 | $425.00 | $0.00 | $425.00 |
| 36 | 12/08/2011 | jrm (JEFFREY R METZ, Partner) | Email to client | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 37 | 12/08/2011 | jrm (JEFFREY R METZ, Partner) | Review of G. Wilson comments and correction instructions | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 38 | 12/08/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Produce Notice of Intention To Transfer Shares and Application to Purchase Collateral After Public Auction | 0.7 | $100.00 | $70.00 | $0.00 | $70.00 |
| 39 | 12/08/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Revisions to documents from JRM | 0.3 | $100.00 | $30.00 | $0.00 | $30.00 |
| 40 | 12/09/2011 | ga (Guy Arad, Partner) | Review of revised notice / application forms for coop | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 41 | 12/09/2011 | ga (Guy Arad, Partner) | Emails from / to JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 42 | 12/09/2011 | ga (Guy Arad, Partner) | Email forms to A. Braunschweiger and S. Weitz | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 43 | 12/09/2011 | ga (Guy Arad, Partner) | Telephone call with S. Weitz | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 44 | 12/09/2011 | ga (Guy Arad, Partner) | ; Conference with JRM | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 45 | 12/09/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Revisions to draft of Brief | 1.8 | $100.00 | $180.00 | $0.00 | $180.00 |
| 46 | 12/09/2011 | jrs (JEANETTE RIVERA-SOTO, Paralegal) | Email to DT and CEH for review and comments | 0.2 | $100.00 | $20.00 | $0.00 | $20.00 |
| 47 | 12/09/2011 | jrm (JEFFREY R METZ, Partner) | Review of email regarding documents in virtual vault | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 48 | 12/09/2011 | jrm (JEFFREY R METZ, Partner) | Review of email regarding adjournment of Chapter 11 proceeding | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 49 | 12/09/2011 | jrm (JEFFREY R METZ, Partner) | Final revision to document for Maidman signature | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 50 | 12/09/2011 | jrm (JEFFREY R METZ, Partner) | Email to and from A. Maidman regarding execution and return of document | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| | | | Conference with G. Arad | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | 12/09/2011 | jrm (JEFFREY R METZ, Partner) | regarding:changes to documents and discussion with seller attorney and transfer agent attorney | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 52 | 12/09/2011 | ga (Guy Arad, Partner) | Conference with JRM regarding closing. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 53 | 12/12/2011 | jrm (JEFFREY R METZ, Partner) | Conference with G. Arad regarding materials needed | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 54 | 12/12/2011 | jrm (JEFFREY R METZ, Partner) | Review of email from county regarding affidavit of service of notice of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 55 | 12/12/2011 | ga (Guy Arad, Partner) | Conference with JRM regarding closing. | 0.2 | $425.00 | $85.00' | $0.00 | $85.00 |
| 56 | 12/13/2011 | ga (Guy Arad, Partner) | Emails from / to JRM, L. Mulvehill and A. Maidman regarding original documents required for closing and status of closing. | 0.3 | $425.00 | $127.50' | $0.00 | $127.50 |
| 57 | 12/13/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails from Maidman office and documents | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 58 | 12/13/2011 | jrm (JEFFREY R METZ, Partner) | Conference with G. Arad and review of email to Andy | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 59 | 12/13/2011 | ga (Guy Arad, Partner) | Conference with JRM. | 0.1 | $425.00 | $42.50' | $0.00 | $42.50 |
| 60 | 12/14/2011 | ga (Guy Arad, Partner) | Telephone call with A. Braunschweiger and telephone call with S. Weltz regarding closing requirements of coop and timing for closing | 0.2 | $425.00 | $85.00' | $0.00 | $85.00 |
| 61 | 12/14/2011 | ga (Guy Arad, Partner) | Email to JRM | 0.1 | $425.00 | $42.50'? | $0.00 | $42.50 |
| 62 | 12/14/2011 | jrm (JEFFREY R METZ, Partner) | Conference with G. Arad regarding status and dealings with transfer agent. | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 63 | 12/14/2011 | ga (Guy Arad, Partner) | Conference with JRM regarding status and dealings with transfer agent. | 0.3 | $425.00 | $127.50. | $0.00 | $127.50 |
| 64 | 12/15/2011 | ga (Guy Arad, Partner) | Emails from / to and conference with JRM and ALB regarding coop counsel requirements | 0.2 | $425.00 | $85.00' | $0.00 | $85.00 |
| 65 | 12/15/2011 | ga (Guy Arad, Partner) | Review of coop documents | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

|  |  |  |
|---|---|---|
| **Grand Total**  $6,575.00 | ($445.00) | $6,130.00 |

  **Bank of America –**
**Commercial Banking**

## Invoice Summary Report

Attorney - Client Privileged Communication: for use by Bank of America and law firm only

### Invoice Information

| | |
|---|---|
| **File Handler:** | Gerald E. Wilson |
| | Bank of America - Commercial Banking |
| **Address:** | 101 South Tryon Street |
| | Charlotte, NC 28280 US |
| | Not Provided |
| | Not Provided |
| **Law Firm Name:** | Adam Leitman Bailey, P.C. - New York |
| **Law Firm Contact:** | Not Provided |
| **Remit To:** | 120 Broadway |
| | 17th Floor |
| | New York, NY 10271 US |
| **Law Firm Invoice Number:** | 8795 |
| **Invoice Description:** | Not Provided |
| **Law Firm Tax ID:** | |
| **Matter Name:** | AGRIPPA LLC |
| **Claim Number:** | C28479-20100719 |
| **Event Date:** | Not Provided |
| **Invoice Date:** | January 15, 2012 |

### Invoice Biller Summary

| Biller Name | Biller Initials | Level | Hours Billed | Billed Rate (USD) | Charge Adjustments (USD) | Total Billed (USD) |
|---|---|---|---|---|---|---|

| Name | Initials | Role | Hours | Rate | | Amount |
|------|----------|------|-------|------|------|--------|
| Arad, Guy | ga | Partner | 8 | $425.00 | $0.00 | $3,400.00 |
| KILLELEA, COURTNEY | cjk | Associate | 3.5 | $175.00 | $0.00 | $612.50 |
| Kaufman, Colin E | cek | Unknown | 0.1 | $425.00 | $0.00 | $42.50 |
| METZ, JEFFREY R | jrm | Partner | 4.9 | $425.00 | $0.00 | $2,082.50 |
| Ritz, Leonard H | lr | Unknown | 1.1 | $425.00 | $0.00 | $467.50 |

Invoice Summary Report

### Schedule of All Charges

| Charge Number | Charge Date | Biller | Charge Text | Units | Rate (USD) | Billed Amount (USD) | Adjusted Amount (USD) | Recommended Amount (USD) |
|---|---|---|---|---|---|---|---|---|
| 1 | 12/19/2011 | ga (Guy Arad, Partner) | Review of file and collateral documents | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 2 | 12/19/2011 | ga (Guy Arad, Partner) | Email to A. Maidman and S. Echevarria | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 3 | 12/21/2011 | ga (Guy Arad, Partner) | Emails from / to S. Echevarria and A. Maidman | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 4 | 12/21/2011 | ga (Guy Arad, Partner) | Review of terms of sale | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 5 | 12/22/2011 | lr (Leonard H Ritz, Unknown) | Reviewed co-op's attorney request for confirmation of assumption of recognition agreement | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 6 | 12/22/2011 | lr (Leonard H Ritz, Unknown) | Reviewed recognition agreement to confirm that it was standard form | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 7 | 12/22/2011 | lr (Leonard H Ritz, Unknown) | Reviewed file of loan documents received from client to confirm which loan documents had been assumed | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 8 | 12/22/2011 | lr (Leonard H Ritz, Unknown) | Discussed findings with JRM and CJK | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| 9 | 12/22/2011 | jrm (JEFFREY R METZ, Partner) | Review of coop attorney's request for additional information | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
|---|---|---|---|---|---|---|---|---|
| 10 | 12/22/2011 | jrm (JEFFREY R METZ, Partner) | Review of recognition agreement | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 11 | 12/22/2011 | jrm (JEFFREY R METZ, Partner) | Conference with ALB team to secure documents and draft appropriate response | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 12 | 12/22/2011 | jrm (JEFFREY R METZ, Partner) | Review of Maidman email | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 13 | 12/22/2011 | cjk (COURTNEY KILLELEA, Associate) | Reviewed file for recognition agreement and provided same to LHR. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 14 | 12/23/2011 | lr (Leonard H Ritz, Unknown) | Review and revise draft letter to co-op regarding assumption of loan documents. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 15 | 12/23/2011 | jrm (JEFFREY R METZ, Partner) | Review of correspondence for further information and review of draft of letter to coop attorney | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 16 | 12/23/2011 | jrm (JEFFREY R METZ, Partner) | Review of G. Wilson email | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 17 | 12/23/2011 | jrm (JEFFREY R METZ, Partner) | Instructions for contact with coop attorney and review of email | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 18 | 12/23/2011 | jrm (JEFFREY R METZ, Partner) | Review of A. Maidman email and instructions for response | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 19 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with JRM regarding counsel for the Board's request for a letter stating that Bank of America has assumed all of US Trusts obligations under the loan documents, including the recognition agreement and documents to review to confirm this. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 20 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of package from Bank of America enclosing all loan documents for confirmation that Bank of America has assumed US Trust's obligations under the loan documents. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| | | cjk | Conferred with LR regarding loan | | | | | |

| 21 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | documents and sought instructions for drafting letter to the counsel for the Board. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 22 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Drafted letter to counsel for the Board from Bank of America confirming that Bank of America has assumed all of US Trust's obligations under the loan documents | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 23 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Drafted email to client regarding counsel's request and attaching the letter confirming that Bank of America has assumed all of US Trust's obligations under the loan documents and sent both documents to JRM and LHR for review | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 24 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Finalized letter confirming that Bank of America has assumed all of US Trust's obligations under the loan documents and email to client explaining same and sent to client for signature | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 25 | 12/23/2011 | cjk (COURTNEY KILLELEA, Associate) | Email correspondence with client concerning the scheduling of the closing. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 26 | 12/27/2011 | lr (Leonard H Ritz, Unknown) | Conference call with Gerald Wilson and CJK | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 27 | 12/27/2011 | jrm (JEFFREY R METZ, Partner) | Review of G. Wilson email | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 28 | 12/27/2011 | jrm (JEFFREY R METZ, Partner) | Telephone call to CJK | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 29 | 12/27/2011 | jrm (JEFFREY R METZ, Partner) | Review of emails from G. Wilson and A. Maidman | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 30 | 12/27/2011 | jrm (JEFFREY R METZ, Partner) | Conference with L. Ritz regarding background for conference with G. Wilson | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 31 | 12/27/2011 | jrm (JEFFREY R METZ, | Review of correspondence from / to coop attorney regarding any need | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |

| | | Partner) | for further information | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32 | 12/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with client and LHR regarding revisions to the letter to counsel for the Board concerning Bank of America's assumption of US Trust's obligations under the loan documents. | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 33 | 12/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Revised letter to Board's counsel pursuant to client's instructions and sent to client for approval and signature. | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 34 | 12/27/2011 | cjk (COURTNEY KILLELEA, Associate) | Receipt and review of signed letter from client to Boards counsel; Emailed same to Board's counsel. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 35 | 12/28/2011 | lr (Leonard H Ritz, Unknown) | Telephone conversations with Seth Weitz and JRM regarding closing requirements. | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 36 | 12/28/2011 | jrm (JEFFREY R METZ, Partner) | Review of Board Application Documents | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 37 | 12/28/2011 | jrm (JEFFREY R METZ, Partner) | Review of request from attorney for H. Ho | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 38 | 12/28/2011 | jrm (JEFFREY R METZ, Partner) | Telephone conference with CJK | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 39 | 12/28/2011 | cjk (COURTNEY KILLELEA, Associate) | Email correspondence and telephone calls with counsel for the Board to confirm that the letter concerning US Trust's obligations under the loan documents was received and that no further information is required to close | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 40 | 12/28/2011 | cjk (COURTNEY KILLELEA, Associate) | Conferred with LR regarding the scheduling of the closing. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 41 | 12/28/2011 | cjk (COURTNEY KILLELEA, Associate) | Emailed clients to advise of the schedule for the closing. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 42 | 12/29/2011 | cjk (COURTNEY KILLELEA, Associate) | Provided copies of the auction documents to client via email. | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| | | jrm (JEFFREY R | Review of Notice from | | | | | |

Invoice Summary Report

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43 | 12/30/2011 | METZ, Partner) | Federal Court | 0.1 | $425.00 | $42.50? | $0.00 | $42.50 |
| 44 | 12/30/2011 | jrm (JEFFREY R METZ, Partner) | Emails to G. Wilson, D. Frechette, A. Maidman and L. Henin in regard thereto | 0.3 | $425.00 | $127.50? | $0.00 | $127.50 |
| 45 | 12/30/2011 | cek (Colin E Kaufman, Unknown) | Review Notice from Court of reassignment to different Judge, request for Gerald Wilson's email from JRM and send JRM correct email address. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 46 | 01/03/2012 | jrm (JEFFREY R METZ, Partner) | Conference with GA regarding closing | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 47 | 01/03/2012 | jrm (JEFFREY R METZ, Partner) | Review of emails to client regarding documents | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 48 | 01/03/2012 | ga (Guy Arad, Partner) | Emails to / from A. Braunschweiger, A. Shmulewitz and S. Weitz regarding documentation to be signed by Bank of America and closing date | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 49 | 01/03/2012 | ga (Guy Arad, Partner) | Review of collateral file | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 50 | 01/03/2012 | ga (Guy Arad, Partner) | Emails from / to J. Metz regarding closing | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 51 | 01/03/2012 | ga (Guy Arad, Partner) | Review of terms of sale | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 52 | 01/03/2012 | ga (Guy Arad, Partner) | Telephone call with S. Weitz regarding open items and likely date of closing | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 53 | 01/04/2012 | jrm (JEFFREY R METZ, Partner) | Telephone conference with Gerald Wilson regarding closing date | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 54 | 01/04/2012 | jrm (JEFFREY R METZ, Partner) | Conference with GA to insure closing is scheduled | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 55 | 01/04/2012 | ga (Guy Arad, Partner) | Email from / to S. Weitz and A. Braunschweiger regarding closing date | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 56 | 01/04/2012 | ga (Guy Arad, Partner) | Review of terms of sale regarding closing requirements | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 57 | 01/05/2012 | ga (Guy Arad, Partner) | Emails from / to S. Weitz | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 58 | 01/05/2012 | ga (Guy Arad, Partner) | Review of lien | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| # | Date | Timekeeper | Description | Hours | Rate | Amount | | |
|---|---|---|---|---|---|---|---|---|
| 59 | 01/06/2012 | cjk (COURTNEY KILLELEA, Associate) | Conferences with JRM and JPB to | 0.3 | $175.00 | $52.50 | $0.00 | $52.50 |
| 60 | 01/06/2012 | ga (Guy Arad, Partner) | Conference with J. Beyer regarding UCC-3. | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 61 | 01/09/2012 | ga (Guy Arad, Partner) | Emails to / from A. Maidman and S. Echevarria regarding closing date and payments | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 62 | 01/09/2012 | ga (Guy Arad, Partner) | Emails to / from C. Killelea regarding fees due to auctioneer and for publication | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 63 | 01/09/2012 | ga (Guy Arad, Partner) | Telephone call with J. Crawford and V. Deangelis | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 64 | 01/09/2012 | ga (Guy Arad, Partner) | Review lien search and prepare UCC-3 | 0.5 | $425.00 | $212.50 | $0.00 | $212.50 |
| 65 | 01/09/2012 | ga (Guy Arad, Partner) | Email copies of UCC-3, stock power, assignment of lease, stock lease and affidavit of publication to S. Weitz and A. Braunschweiger | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 66 | 01/09/2012 | ga (Guy Arad, Partner) | Telephone call with and email to S. Weitz regarding affidavit of facts | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 67 | 01/09/2012 | ga (Guy Arad, Partner) | Draft memorandum of purchase | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 68 | 01/10/2012 | jrm (JEFFREY R METZ, Partner) | Review of numerous emails from team regarding closing | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 69 | 01/10/2012 | jrm (JEFFREY R METZ, Partner) | Conference with GA | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 70 | 01/10/2012 | cjk (COURTNEY KILLELEA, Associate) | Reviewed file for documents requested by counsel for the purchaser to be used in eviction proceeding against Klein | 0.2 | $175.00 | $35.00 | $0.00 | $35.00 |
| 71 | 01/10/2012 | cjk (COURTNEY KILLELEA, Associate) | Provided documents requested by counsel for the purchaser to be used in eviction proceeding against Klein to counsel via email | 0.1 | $175.00 | $17.50 | $0.00 | $17.50 |
| 72 | 01/10/2012 | ga (Guy Arad, Partner) | Emails from / to A. Maidman and S. Echevarria regarding wire transfer | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 73 | 01/10/2012 | ga (Guy Arad, Partner) | Telephone call with S. Weitz and A. Braunschweiger regarding scheduling / adjournment of closing | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 74 | 01/10/2012 | ga (Guy Arad, Partner) | Emails to / from A. Maidman regarding memo of purchase | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 75 | 01/11/2012 | jrm (JEFFREY R METZ, Partner) | Monitoring of closing process | 0.4 | $425.00 | $170.00 | $0.00 | $170.00 |
| 76 | 01/11/2012 | jrm (JEFFREY R METZ, Partner) | Review of emails regarding the wiring of the funds | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 77 | 01/11/2012 | ga (Guy Arad, Partner) | Emails from / to A. Maidman and G. Wilson regarding memo of purchase | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 78 | 01/11/2012 | ga (Guy Arad, Partner) | Prepare ACRIS documents | 0.3 | $425.00 | $127.50 | $0.00 | $127.50 |
| 79 | 01/11/2012 | ga (Guy Arad, Partner) | Emails to N. Fernandez to arrange for wire transfer | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 80 | 01/11/2012 | ga (Guy Arad, Partner) | Travel and attend closing | 2.6 | $425.00 | $1,105.00 | ($1,105.00) | $0.00 |
| 81 | 01/11/2012 | ga (Guy Arad, Partner) | Emails to / from A. Maidman regarding receipt of funds | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 82 | 01/11/2012 | ga (Guy Arad, Partner) | Emails to/from J. Metz regarding closing | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 83 | 01/12/2012 | ga (Guy Arad, Partner) | Arrange for filing of transfer tax returns | 0.1 | $425.00 | $42.50 | $0.00 | $42.50 |
| 84 | 01/12/2012 | ga (Guy Arad, Partner) | Scan closing documents and email to A. Maidman | 0.2 | $425.00 | $85.00 | $0.00 | $85.00 |
| 85 | 01/15/2012 | N/A | Services rendered as per AllCounty Legal Support | 1 | $3,199.50 | $3,199.50 | $0.00 | $3,199.50 |
| | | | **Grand Total** | | | $9,804.50 | ($1,105.00) | $8,699.50 |